UNITED STATES of America, Plaintiff–Appellee,

v.

**Roberto Francisco RAMOS–PEREZ, Defendant–Appellant.**

No. 12–50219.

United States Court of Appeals, Ninth Circuit.

Submitted July 9, 2013.*

Filed July 15, 2013.

David P. Finn, Bruce R. Castetter, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

---

* The Honorable Donald E. Walter, Senior District Judge for the U.S. District Court for the Western District of Louisiana, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

Kristi A. Hughes, Leila Wylie Morgan, Esquire, Trial, Federal Defenders of San Diego, Inc., San Diego, CA, for Defendant–Appellant.

Before: GRABER, RAWLINSON, and WATFORD, Circuit Judges.

MEMORANDUM **

Defendant Roberto Ramos–Perez appeals the district court's denial of his motion to dismiss an indictment charging him with being a previously deported alien found in the United States, in violation of 8 U.S.C. § 1326, and for using a false document to gain admission to the United States, in violation of 18 U.S.C. § 1546(a). After the court denied his motion, Defendant entered a conditional guilty plea, preserving the dismissal ruling for appeal. We affirm.

1. Defendant first argues that his deportation was invalid because his conviction for assault with a deadly weapon, in violation of section 245(a)(1) of the California Penal Code, was not a conviction for a crime of moral turpitude. Our recent decision in *Ceron v. Holder*, 712 F.3d 426, 427–28 (9th Cir.2013), forecloses this argument. In *Ceron*, we held that this exact crime qualifies categorically as a crime involving moral turpitude.

2. Defendant also argues that he is entitled to the "petty offense" exception to inadmissibility, 8 U.S.C. § 1182(a)(2)(A)(ii)(II), for his conviction of grand theft, in violation of section 487 of the California Penal Code. This argument is unavailing because it depends on the success of Defendant's first argument. The statutory exception is available only to "an alien who committed only one crime" of moral turpitude. 8 U.S.C. § 1182(a)(2)(A)(ii). Grand theft in violation of section 487 of the California Penal Code, like assault with a deadly weapon, is a crime of moral turpitude. *Rashtabadi v. INS*, 23 F.3d 1562, 1568 (9th Cir.1994). Because Defendant was convicted of two such crimes, he is not eligible for the petty offense exception.

AFFIRMED.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).